**Ritta MUTETERI, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 07–72327.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted May 12, 2011.

Filed May 27, 2011.

Emmanuel Enyinwa, Esq., Law Office of Emmanuel Enyinwa, San Francisco, CA, for Petitioner.

Ronald E. LeFevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, OIL, U.S. Department of Justice, Civil Div./Office of Immigration Lit., Washington, DC, for Respondent.

Before: GOODWIN and PAEZ, Circuit Judges, and O'GRADY,* District Judge.

## MEMORANDUM **

Ritta Muteteri appeals denial of her application for political asylum, and of her petitions for withholding of removal and for relief under Article III of the Convention Against Torture. The immigration judge (IJ) denied relief on the basis of adverse credibility. Muteteri also appeals a finding that she filed a frivolous asylum application.

An adverse credibility determination must be supported by substantial evidence and is overturned only when any reasonable fact-finder would be compelled to do so. *Singh v. Holder,* 637 F.3d 1063, 1065–66 (9th Cir.2011).

Muteteri submitted documents, including a medical record and a birth certificate that were significantly contradicted by her testimony. Substantial evidence does not compel this court to overturn the adverse credibility finding.

This court reviews de novo whether the IJ complied with the Board of Immigration Appeals' (BIA) procedural requirements for a frivolousness finding. *Yan Liu v. Holder,* 640 F.3d 918, 924–25 (9th Cir. 2011). Among those procedural requirements, an IJ must make a specific finding that the alien knowingly filed a frivolous application. *In re Y–L–,* 24 I. & N. Dec. 151, 155 (B.I.A.2007). "[A]n asylum application is frivolous if any of its material elements is deliberately fabricated." 8 C.F.R. § 1208.20. The deliberate fabrication must be by the applicant. *Khadka v. Holder,* 618 F.3d 996, 1002 (9th Cir.2010).

As the basis for frivolousness, the IJ found that Muteteri either knowingly submitted false documents, or she was lying when she said she was competent in English and had carefully reviewed all documentation submitted. Merely lying about one's English proficiency or about having carefully reviewed documents submitted is not a deliberate fabrication of a material element of Muteteri's claims, and does not support a finding of frivolousness. Substantial evidence does not support that finding.

The IJ found Muteteri's asylum application frivolous before the BIA's opinion in *In re Y–L–* was filed. The matter is remanded to the BIA so that the question of a frivolous penalty can be reviewed in light of *In re Y–L–. Kalilu v. Mukasey,* 548 F.3d 1215, 1217 (9th Cir.2008).

**PETITION DENIED IN PART, GRANTED IN PART, AND REMANDED.**

Each party to bear it's own costs on appeal.

---

* The Honorable Liam O'Grady, U.S. District Judge for the Eastern District Court of Virginia, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.